**APPEAL**

# U.S. Bankruptcy Court
# Western District of Texas (San Antonio)
# Bankruptcy Petition #: 18−52420−rbk

*Assigned to:* Chief Bkptcy Judge Ronald B. King
Chapter 11
Voluntary
Asset

*Date filed:* 10/10/2018
*341 meeting:* 11/05/2018
*Deadline for filing claims:* 02/04/2019

***Debtor***
**TRESHA−MOB, LLC**
67 E Cedar St
Chicago, IL 60611
COOK−IL
Tax ID / EIN: 47−2396434

represented by **William B. Kingman**
3511 Broadway
San Antonio, TX 78209
(210) 829−1199
Email: bkingman@kingmanlaw.com

**Eric Terry**
Eric Terry Law, PLLC
3511 Broadway
San Antonio, TX 78209
(210) 468−8274
Fax : (210) 319−5447
Email: eric@ericterrylaw.com

| Filing Date | # | | Docket Text |
|---|---|---|---|
| 10/10/2018 | | 1 | Voluntary Petition under Chapter 11 (Non−Individual) without Schedules, without Statement of Financial Affairs, without Attorney Disclosure of Compensation (Filing Fee: $1717.00) filed by TRESHA−MOB, LLC − Declaration for Electronic Filing due by 10/17/2018 (Terry, Eric) |
| 10/10/2018 | | | ICC−Fee Terminated for Voluntary Petition Chapter 11(18−52420) [misc,volp11] (1717.00), Amount $1717.00, Receipt 19897121 (re:Doc# 1) (U.S. Treasury) |
| 10/10/2018 | | 2 | Declaration for Electronic Filing (Restricted Document) filed by Eric Terry for Debtor TRESHA−MOB, LLC (Terry, Eric) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non−Individual) without Schedules, without Statement of Financial Affairs, without Attorney Disclosure of Compensation (Filing Fee: $1717.00) filed by TRESHA−MOB, LLC − Declaration for Electronic Filing due by 10/17/2018) |
| 10/11/2018 | | 3 | 341 Meeting of Creditors **set for 11/5/2018 at 8:30 AM, San Antonio Room 333; Proofs of Claim Due 2/4/2019.** (Luna, Emilio) |
| 10/13/2018 | | 4 | BNC Certificate of Mailing (Related Document(s): 3 341 Meeting of Creditors **set for 11/5/2018 at 8:30 AM, San Antonio Room 333; Proofs of Claim Due 2/4/2019.**) Notice Date 10/13/2018. (Admin.) |
| 10/16/2018 | | 5 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Service of Notice filed by Donald P. Stecker for Creditor Bexar County. (Stecker, Donald) |
| 10/16/2018 | | 6 | Notice of Appearance and Request for Service of Notice filed by Misty Ann Segura for Creditor Beck−Ford Construction, LLC. (Segura, Misty) |
| 10/19/2018 | | 7 | Adversary case 18−05253. Notice of Removal − TRESHA−MOB, LLC, Palomar, LLC against Huebner Ambulatory Surgery Center, LLC, Voltaire Asset Managers II, LLC, Michael Horrell, Goriana Alexander, First Chicago Financial LLC ( Filing Fee: $ 350.00 ) (Nature(s) of Suit:(01 (Determination of removed claim or cause))). (Attachments: # 1 Index of State Court Documents # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8 # 10 Exhibit 9 # 11 Exhibit 10 # 12 Exhibit 11 # 13 Exhibit 12 # 14 Exhibit 13 # 15 Exhibit 14 # 16 Exhibit 15 # 17 Exhibit 16 # 18 Exhibit 17 # 19 Exhibit 18 # 20 Exhibit 19 # 21 Exhibit 20 # 22 Exhibit 21 # 23 Exhibit 22 # 24 Exhibit 23 # 25 Exhibit 24 # 26 Exhibit 25 # 27 Exhibit 26 # 28 Exhibit 27 # 29 Exhibit 28 # 30 Exhibit 29 # 31 Exhibit 30 # 32 Exhibit 31 # 33 Exhibit 32) (Kingman, William) |
| 10/24/2018 | | 8 | Schedules (Missing Schedules C, I & J) and Summary, Statement of Financial Affairs filed by Eric Terry for Debtor TRESHA−MOB, LLC. −Declaration for Electronic Filing due by 10/31/2018 −Declaration for Electronic Filing due by 10/31/2018 (Attachments: # 1 Exhibit to SOFA #13)(Terry, Eric) Modified on 10/25/2018 (Hernandez, Rachel). |
| 10/24/2018 | | 9 | Declaration for Electronic Filing (Restricted Document) filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) (Related Document(s): 8 Schedules, Statements, and Summary, Statement of Financial Affairs filed by Eric Terry for Debtor TRESHA−MOB, LLC. −Declaration for Electronic Filing due by 10/31/2018 −Declaration for Electronic Filing due by 10/31/2018 (Attachments: # 1 Exhibit to SOFA #13)) |
| 10/25/2018 | | 10 | Certificate of Service filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 3 341 Meeting of Creditors **set for 11/5/2018 at 8:30 AM, San Antonio Room 333; Proofs of Claim Due 2/4/2019.**) |
| 10/26/2018 | | 11 | Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)(Kingman, William) |
| 10/26/2018 | | 12 | Emergency Motion to Assume Executory Contract with Tarantino Properties, Inc. Pursuant to 11 U.S.C. Section 365 filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Kingman, William) Modified on 10/26/2018 (Gomez, Becky). |
| 10/26/2018 | | 13 | Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) |
| 10/26/2018 | | 14 | Emergency Motion to Expedite Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order), 12 Emergency Motion to Assume Executory Contract filed by William B. |

| | | | |
|---|---|---|---|
| | | | Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order), 13 Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) |
| 10/26/2018 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 11 Emergency Motion for Interim and FINAL Order Authorizing TRESHA−MOB, LLC. to Use Cash Collateral, if Any, Pursuant to 11 U.S.C. Section 363 filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **AND** 12 Emergency Motion to Assume Executory Contract with Tarantino Properties, Inc. Pursuant to 11 U.S.C. Section 365 filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **AND** 13 Emergency Motion for Order under 11 U.S.C. Section 105(a) and 366(I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of PrePetition Invoices, (II) Approving Deposit as Adequate Assurance of Payment, (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment, and (IV) Scheduling a Hearing to consider Additional Adequate Assurance of Payment Requests filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 11/5/2018 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. KINGMAN SHALL BE RESPONSIBLE FOR NOTICE***.** . |
| 10/26/2018 | | 15 | Order Regarding (related document(s): 14 Emergency Motion to Expedite Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order), 12 Emergency Motion to Assume Executory Contract filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order), 13 Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order))) (Order entered on 10/26/2018) (Gomez, Becky) |
| 10/26/2018 | | 16 | Notice of Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order), 12 Emergency Motion to Assume Executory Contract with Tarantino Properties, Inc. Pursuant to 11 U.S.C. Section 365 filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Kingman, William) Modified on 10/26/2018., 13 Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) |
| 10/26/2018 | | 17 | Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors , ( Filing Fee: $ 31.00 ), Amended 20 Largest Unsecured Creditors List filed by Eric Terry for Debtor TRESHA−MOB, LLC. −Declaration for Electronic Filing due by 11/2/2018 (Terry, Eric) |
| 10/26/2018 | | | ICC−Fee Terminated for Amended List of Creditors (adding or deleting creditor(s))(18−52420−rbk) [misc,amdmatrx] ( 31.00), Amount $ 31.00, Receipt 19951686 (re:Doc# 17) (U.S. Treasury) |
| 10/26/2018 | | 18 | Declaration for Electronic Filing (Restricted Document) filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) (Related Document(s): 17 Amended List of Creditors (adding or deleting |

| | | | |
|---|---|---|---|
| | | | creditor(s)), Adding Creditors , ( Filing Fee: $ 31.00 ), Amended 20 Largest Unsecured Creditors List filed by Eric Terry for Debtor TRESHA−MOB, LLC. −Declaration for Electronic Filing due by 11/2/2018) |
| 11/01/2018 | | 19 | Application to Employ Co−Counsel for Debtor, Eric Terry Law, PLLC *(21 Day Objection Language*) filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) |
| 11/02/2018 | | 20 | Debtor's Exhibit and Witness List for November 5th, 2018 2:00 O'Clock P.M. Hearings filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) |
| 11/02/2018 | | 21 | First Objection Filed by Jeffrie B Lewis for Interested Party Palomar, LLC (Attachments: # 1 Exhibit) (Lewis, Jeffrie) (related document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) |
| 11/05/2018 | | 22 | Notice of Appearance and Request for Service of Notice filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) |
| 11/05/2018 | | | Hearing RESET (Related Document(s): 11 Emergency Motion for Interim and FINAL Order Authorizing to Use Cash Collateral, if Any, Pursuant to 11 U.S.C. Section 363 filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 11/27/2018 at 9:30 AM at SA Courtroom 1** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 11/05/18 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 11/05/2018 | | 23 | Application to Employ Co−Counsel for Debtor, The Law Offices of William B. Kingman, P.C. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Kingman, William) |
| 11/05/2018 | | 24 | Order Regarding (related document(s): 12 Emergency Motion to Assume Executory Contract with Tarantino Properties, Inc. Pursuant to 11 U.S.C. Section 365 filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Kingman, William) Modified on 10/26/2018 .) (Order entered on 11/5/2018) (Paez, Daniel) |
| 11/05/2018 | | 25 | Order Regarding (related document(s): 13 Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/5/2018) (Paez, Daniel) |
| 11/05/2018 | | 26 | Certificate of Service filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 25 Order Regarding (related document(s): 13 Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/5/2018)) |
| 11/05/2018 | | | Hearing Held: *****AGREEMENT*****. (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) (Paez, Daniel) (Entered: 11/07/2018) |

| | | | |
|---|---|---|---|
| 11/05/2018 | | | Hearing Held: ***AGREEMENT***. (Related Document(s): 12 Emergency Motion to Assume Executory Contract with Tarantino Properties, Inc. Pursuant to 11 U.S.C. Section 365 filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Kingman, William) Modified on 10/26/2018 .) (Paez, Daniel) (Entered: 11/07/2018) |
| 11/05/2018 | | | Hearing Held: ***AGREEMENT***. (Related Document(s): 13 Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Paez, Daniel) (Entered: 11/07/2018) |
| 11/06/2018 | | 27 | Motion for Admission Pro Hac Vice filed by Scott P. Kirtley for Creditor RCB Bank (Attachments: # 1 Proposed Order)(Kirtley, Scott) |
| 11/06/2018 | | 28 | Order Regarding (related document(s): 27 Motion for Admission Pro Hac Vice filed by Scott P. Kirtley for Creditor RCB Bank (Attachments: # 1 Proposed Order)) (Order entered on 11/6/2018) (Gomez, Becky) |
| 11/06/2018 | | 29 | Updated Address for Creditor, Beck−Ford Construction filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) |
| 11/06/2018 | | 30 | Notice of Appearance and Request for Service of Notice filed by Raymond W. Battaglia for Interested Party Palomar, LLC. (Battaglia, Raymond) |
| 11/07/2018 | | 31 | Amended List of Creditors (modifying creditor(s) Address) filed by Eric Terry for Debtor TRESHA−MOB, LLC. −Declaration for Electronic Filing due by 11/14/2018 (Terry, Eric) |
| 11/07/2018 | | 32 | Declaration for Electronic Filing (Restricted Document) filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) (Related Document(s): 31 Amended List of Creditors (modifying creditor(s) Address) filed by Eric Terry for Debtor TRESHA−MOB, LLC. −Declaration for Electronic Filing due by 11/14/2018) |
| 11/07/2018 | | 33 | US Trustee 341 Meeting of Creditors Held (Rose, James) |
| 11/07/2018 | | 34 | BNC Certificate of Mailing (Related Document(s): 25 Order Regarding (related document(s): 13 Emergency Motion for Continuation of Utility Service Under Section 366(b) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 11/5/2018)) Notice Date 11/07/2018. (Admin.) |
| 11/07/2018 | | 35 | BNC Certificate of Mailing (Related Document(s): 24 Order Regarding (related document(s): 12 Emergency Motion to Assume Executory Contract with Tarantino Properties, Inc. Pursuant to 11 U.S.C. Section 365 filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Kingman, William) Modified on 10/26/2018 .) (Order entered on 11/5/2018)) Notice Date 11/07/2018. (Admin.) |
| 11/08/2018 | | 36 | Notice of Creditors' Committee (No Appointment) (Rose, James) |
| 11/08/2018 | | 37 | Interim Order Authorizing Use of Cash Collateral (related document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) (Order entered on 11/8/2018) (Paez, Daniel) |

| | | | |
|---|---|---|---|
| 11/21/2018 | | 38 | Report of Operations for October 10th − October 31st, 2018 filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) |
| 11/22/2018 | | 39 | Witness and Exhibit list filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) Modified on 11/26/2018 (Paez, Daniel). |
| 11/26/2018 | | 40 | Order Regarding (related document(s): 19 Application to Employ Co−Counsel for Debtor, Eric Terry Law, PLLC *(21 Day Objection Language*) filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 11/26/2018) (Paez, Daniel) |
| 11/27/2018 | | | **RESET FOR FINAL HEARING** (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 12/10/2018 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 11/27/18 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 11/27/2018 | | 41 | Second Interim Order Regarding (related document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) (Order entered on 11/27/2018) (Esquivel, Maria) |
| 11/27/2018 | | | Hearing Held: *****APPROVED ON INTERIM BASIS − ORDER SUBMITTED − RESET FOR FINAL HEARING ON 12−10−18 @2PM IN SA −NFN*****. (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) (Paez, Daniel) |
| 12/03/2018 | | 42 | Order Regarding (related document(s): 23 Application to Employ Co−Counsel for Debtor, The Law Offices of William B. Kingman, P.C. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)) (Order entered on 12/3/2018) (Paez, Daniel) |
| 12/05/2018 | | 43 | Debtor's Exhibit and Witness List for December 10th, 2018 2:30 p.m. Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) |
| 12/10/2018 | | | FINAL Hearing RESET (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 2/4/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 12/10/18 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 12/10/2018 | | 44 | THIRD Interim Order Authorizing Use of Cash Collateral (related document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) (Order entered on 12/10/2018) (Paez, Daniel) |
| 12/19/2018 | | 45 | Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order)(Kingman, William) |

| | | | |
|---|---|---|---|
| 12/20/2018 | | 46 | Report of Operations for November 2018 filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) |
| 12/24/2018 | | 47 | Response Filed by Raymond W. Battaglia for Interested Party Palomar, LLC (Battaglia, Raymond) (related document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order)) |
| 12/31/2018 | | 48 | Objection Filed by Scott P. Kirtley for Creditor RCB Bank (Kirtley, Scott) (related document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order)) |
| 01/03/2019 | | 49 | **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**)(Related Document(s): 45 Application For Employment of Professional Persons as Real Estate Broker, CBRE, Inc. filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 2/4/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna) |
| 01/05/2019 | | 50 | BNC Certificate of Mailing (Related Document(s): 49 **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**)(Related Document(s): 45 Application For Employment of Professional Persons as Real Estate Broker, CBRE, Inc. filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 2/4/2019 at 2:00 PM at SA Courtroom 1** ) Notice Date 01/05/2019. (Admin.) |
| 01/07/2019 | | 51 | Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) |
| 01/07/2019 | | | ICC−Fee Terminated for Motion to Sell Property Free and Clear of Liens 11 USC 363(f)(18−52420−rbk) [motion,sell363f] ( 181.00), Amount $ 181.00, Receipt 20154884 (re:Doc# 51) (U.S. Treasury) |
| 01/07/2019 | | 52 | Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric). *Text modified on 1/8/2019 (Paez, Daniel).* |
| 01/08/2019 | | 53 | Motion to Expedite Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit |

| | | | |
|---|---|---|---|
| | | | A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019.) |
| 01/09/2019 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. filed by William B. Kingman for Debtor TRESHA−MOB, LLC **AND** 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by William B. Kingman for Debtor TRESHA−MOB, LLC **AND** 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 1/14/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. KINGMAN SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 01/09/2019 | | 54 | Notice of Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019.) |
| 01/09/2019 | | 55 | Order Regarding (related document(s): 53 Motion to Expedite Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019.)) (Order entered on 1/9/2019) (Paez, Daniel) |
| 01/09/2019 | | 56 | Notice of Appearance and Request for Service of Notice filed by James Scott Douglass for Creditor CDI Douglass Pye, Inc.. (Douglass, James) |
| 01/11/2019 | | 57 | Debtor's Exhibit and Witness List for January 14th, 2019 2:00 O'clock P.M. Hearings filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) |
| 01/11/2019 | | 58 | Response Filed by Scott P. Kirtley for Creditor RCB Bank (Kirtley, Scott) (related document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019., **EXPEDITED** |

| | | | |
|---|---|---|---|
| | | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. filed by William B. Kingman for Debtor TRESHA−MOB, LLC **AND** 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by William B. Kingman for Debtor TRESHA−MOB, LLC **AND** 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 1/14/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. KINGMAN SHALL BE RESPONSIBLE FOR NOTICE***.**, 54 Notice of Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019.), 55 Order Regarding (related document(s): 53 Motion to Expedite Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019.)) (Order entered on 1/9/2019)) |
| 01/11/2019 | | 59 | BNC Certificate of Mailing (Related Document(s): 55 Order Regarding (related document(s): 53 Motion to Expedite Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019.)) (Order entered on 1/9/2019)) Notice Date 01/11/2019. (Admin.) |
| 01/14/2019 | | 60 | Response Filed by Jeffrie B Lewis for Interested Party Palomar, LLC (Lewis, Jeffrie) (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) |
| 01/14/2019 | | 61 | Omnibus Response Filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC (Gragg, David) (related document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection* |

| | | | |
|---|---|---|---|
| | | | *Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order), 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order), 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019.) |
| 01/14/2019 | | | Hearing Held: *****GRANTED*****. Order Due to be filed by BILL KINGMAN. (Related Document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order)) **Order due by 1/28/2019** (Paez, Daniel) (Entered: 01/15/2019) |
| 01/14/2019 | | | Hearing Held: *****GRANTED − SALE AUCTION SET FOR 3−6−19 @ 2PM IN SA −NFN − OBJECTION TO SALE BY 2−20−19********. Order Due to be filed by BILL KINGMAN. (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) **Order due by 1/28/2019** (Paez, Daniel) (Entered: 01/15/2019) |
| 01/14/2019 | | | Hearing Held: *****GRANTED*****. Order Due to be filed by ERIC TERRY. (Related Document(s): 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019 .) **Order due by 1/28/2019** (Paez, Daniel) (Entered: 01/15/2019) |
| 01/16/2019 | | 63 | Secured Lienholder's Pro Se Notice of Corrected Address, Request Fro All Notices & Demand For Service of Papers filed by Creditor Clean Scapes, LP. (Paez, Daniel) Modified on 1/17/2019 (Paez, Daniel). (Entered: 01/17/2019) |
| 01/17/2019 | | 62 | Order Regarding (related document(s): 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019 .) (Order entered on 1/17/2019) (Paez, Daniel) |
| 01/18/2019 | | 64 | Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019) (Luna, Emilio) |
| 01/19/2019 | | 65 | BNC Certificate of Mailing (Related Document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion For Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant To 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Proposed Order)(Terry, Eric) Modified on 1/8/2019 .) (Order entered on 1/17/2019)) Notice Date 01/19/2019. (Admin.) |

| | | | |
|---|---|---|---|
| 01/21/2019 | | 66 | Report of Operations for December 2018 filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) |
| 01/25/2019 | | 67 | Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. *(21−Day Objection Language)* filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)(Terry, Eric) |
| 01/25/2019 | | 68 | Certificate of Service filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019)) |
| 02/04/2019 | | | **RESET for FINAL Hearing** (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 4/24/2019 at 9:30 AM at SA Courtroom 1** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 02/04/19 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 02/04/2019 | | 69 | Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019)) |
| 02/04/2019 | | | Hearing Held: ***** APPROVED ON INTERIM BASIS − RESET FOR FINAL 4−24−19 − @ 9:30AM IN SA−NFN*****. Order Due to be filed by BILL KINGMAN. (Related Document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) **Order due by 2/19/2019** (Paez, Daniel) (Entered: 02/05/2019) |
| 02/07/2019 | | 70 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language)* filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) |
| 02/12/2019 | | 71 | Objection filed by Jeffrie B Lewis for Interested Party Palomar, LLC (Lewis, Jeffrie) (related document(s): 67 Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. *(21−Day Objection Language)* filed by Eric Terry for Debtor TRESHA−MOB, LLC) |
| 02/12/2019 | | 72 | Motion to Sever Claims and Motion to Abate filed by Jeffrie B Lewis for Interested Party Palomar, LLC (Attachments: # 1 Proposed Order) (Lewis, Jeffrie). *Modified text on 2/13/2019 (Carouth, Christy).* |
| 02/12/2019 | | 73 | **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**)(Related Document(s): 67 Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. filed by Eric Terry for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 3/27/2019 at09:30 AM at SA Courtroom 1** (Castleberry, |

| | | | |
|---|---|---|---|
| | | | Deanna) |
| 02/14/2019 | | 74 | Notice of Withdrawal of Document filed by Jeffrie B Lewis for Interested Party Palomar, LLC. (Lewis, Jeffrie) (Related Document(s): 72 Motion to Sever Claims and Motion to Abate filed by Jeffrie B Lewis for Interested Party Palomar, LLC (Attachments: # 1 Proposed Order) (Lewis, Jeffrie). *Modified text on 2/13/2019 (Carouth, Christy).*) |
| 02/14/2019 | | 75 | **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) **Hearing Scheduled For 3/4/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna) |
| 02/14/2019 | | 76 | **Hearing to Consider and Act Upon the Following:** (**IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**) (Related Document(s): 67 Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. filed by Eric Terry for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 3/4/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna) |
| 02/14/2019 | | 77 | BNC Certificate of Mailing (Related Document(s): 73 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**)(Related Document(s): 67 Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. filed by Eric Terry for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 3/27/2019 at09:30 AM at SA Courtroom 1**) Notice Date 02/14/2019. (Admin.) |
| 02/15/2019 | | | **AUCTION Hearing Following**: (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 3/6/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****SET IN OPEN COURT FROM 01/14/19 − NO FURTHER NOTICE***.** |
| 02/16/2019 | | 78 | BNC Certificate of Mailing (Related Document(s): 75 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) **Hearing Scheduled For 3/4/2019 at 2:00 PM at SA Courtroom 1**) Notice Date 02/16/2019. (Admin.) |

| | | | |
|---|---|---|---|
| 02/16/2019 | | 79 | BNC Certificate of Mailing (Related Document(s): 76 **Hearing to Consider and Act Upon the Following: (IF TIME ESTIMATE EXCEEDS 20 MINUTES, PLEASE E−MAIL DEANNA CASTLEBERRY AT: deanna_castleberry@txwb.uscourts.gov**) (Related Document(s): 67 Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. filed by Eric Terry for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 3/4/2019 at 2:00 PM at SA Courtroom 1**) Notice Date 02/16/2019. (Admin.) |
| 02/20/2019 | | 80 | Amended Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 70 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) |
| 02/21/2019 | | 81 | Report of Operations for January 2019 filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) |
| 02/27/2019 | | 82 | Chapter 11 Plan filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Attachments: # 1 Exhibit A)(Kingman, William) |
| 02/27/2019 | | 83 | Witness and Exhibit List filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) (Related Document(s): 67 Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. *(21−Day Objection Language)* filed by Eric Terry for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)) Modified on 2/28/2019 (Hernandez, Rachel). |
| 02/28/2019 | | 84 | Unopposed Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) |
| 03/01/2019 | | | Hearing RESET (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019) **Hearing Scheduled For 3/6/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****RESET FROM 03/04/19 − MR. DEBARD SHALL BE RESP0ONSIBLE FOR NOTICE***.** |
| 03/01/2019 | | 85 | Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order |

| | | | |
|---|---|---|---|
| | | | Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) |
| 03/01/2019 | | 86 | Motion to Expedite Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 85 Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019)))) |
| 03/01/2019 | | 87 | Witness and Exhibit List for Hearing on March 6, 2019 at 2:00 PM filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC. (DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) |
| 03/01/2019 | | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 85 Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC) (Order entered on 1/18/2019) **Hearing Scheduled For 3/4/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****SET ON EXPEDITED BASIS − MR. DEBARD SHALL BE RESPONSIBLE FOR NOTICE***.** |
| 03/01/2019 | | 88 | Notice of RESET Hearing (scheduled for 3/6/2019 at 2 PM) filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC. (DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) |

| | | | |
|---|---|---|---|
| 03/01/2019 | | 89 | Notice of Expedited Hearing (Scheduled for 3/4/2019 at 2 PM) filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC. (DeBard, Allen) (Related Document(s): 85 Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019)))) |
| 03/01/2019 | | 90 | Order Regarding (related document(s): 86 Motion to Expedite Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 85 Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))))) (Order entered on 3/1/2019) (Gomez, Becky) |
| 03/01/2019 | | 91 | Debtor's Exhibit and Witness List for March 6, 2019, 2:00 P.M. Hearing filed by Eric Terry for Debtor TRESHA−MOB, LLC. (Terry, Eric) |
| 03/04/2019 | | 92 | Order Dismissing As Moot (related document(s): 70 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/4/2019) (Esquivel, Maria) |
| 03/04/2019 | | 93 | Fourth Interim Order Regarding (related document(s): 11 Emergency Motion to Use Cash Collateral filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Budget # 2 Proposed Order)) (Order entered on 3/4/2019) (Esquivel, Maria) |
| 03/04/2019 | | | Hearing RESET (Related Document(s): 67 Application to Employ Special Counsel Kell C. Mercer & Kell C. Mercer, P.C. filed by Eric Terry for Debtor TRESHA−MOB, LLC − **Hearing Scheduled For 5/29/2019 at 09:30 AM at SA Courtroom 1** (Paez, Daniel)***RESET IN OPEN COURT FROM 3/4/19 − NO FURTHER COURT NOTICE TO BE GIVEN*** |
| 03/04/2019 | | | Hearing Held: *****DENIED*****. Order Due to be filed by THE COURT. (Related Document(s): 85 Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 |

| | | | |
|---|---|---|---|
| | | | Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019)))) **Order due by 3/18/2019** (Paez, Daniel) (Entered: 03/05/2019) |
| 03/05/2019 | | 94 | Amended Witness and Exhibit List for Hearing on March 6, 2019 at 2 PM filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC. (DeBard, Allen) (Related Document(s): 87 Witness and Exhibit List for Hearing on March 6, 2019 at 2:00 PM filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC. (DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019)))) |
| 03/05/2019 | | 95 | Order DENYING (related document(s): 85 Motion to Continue Hearing filed by Allen M. DeBard for Interested Party Huebner Ambulatory Surgery Center, LLC (Attachments: # 1 Proposed Order)(DeBard, Allen) (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019)))) (Order entered on 3/5/2019) (Paez, Daniel) |
| 03/05/2019 | | 96 | Order Regarding (related document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order)) (Party Scott Herbold has been added to the case.) (Order entered on 3/5/2019) (Paez, Daniel) |
| 03/06/2019 | | | Hearing RESET as to AUCTION (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by William B. Kingman for Debtor TRESHA−MOB, LLC **Hearing Scheduled For 3/27/2019 at 9:30 AM at SA Courtroom 1** (Castleberry, Deanna)*****RESET IN OPEN COURT FROM 03/06/19 − NO FURTHER NOTICE TO BE GIVEN***.** |
| 03/06/2019 | | | Hearing Held: *****SUSTAIN OBJECTION*****. Order Due to be filed by ALLEN DEBARD. (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) **Order due by 3/20/2019** (Paez, Daniel) (Entered: 03/07/2019) |
| 03/06/2019 | | 97 | |

| | | | |
|---|---|---|---|
| | | | Exhibit and Witness List for Hearing Held on 3/6/19 (Related Document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) (Paez, Daniel) (Entered: 03/07/2019) |
| 03/07/2019 | | 98 | BNC Certificate of Mailing (Related Document(s): 96 Order Regarding (related document(s): 45 Application to Employ Real Estate Broker, CBRE, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Exhibit 1 # 2 Proposed Order)) (Party Scott Herbold has been added to the case.) (Order entered on 3/5/2019)) Notice Date 03/07/2019. (Admin.) |
| 03/11/2019 | | | **Hearing RESET FOR TIME CHANGE ONLY FROM 9:30am TO 2PM** (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 3/27/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****RESET AS TO TIME CHANGE ONLY − FROM 9:30AM TO 2PM − MR. KINGMAN RESPONSIBLE FOR NOTICE***.** |
| 03/11/2019 | | 99 | Application to Employ Surveyor, Survey & Appraisal Services *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) |
| 03/11/2019 | | 100 | Application to Employ Environmental Engineer, Terracon Consultants, Inc. *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) |
| 03/11/2019 | | 101 | Notice of Change in Time of Auction and Sale Approval Hearing filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) Modified on 3/12/2019 (Gomez, Becky). |
| 03/12/2019 | | 102 | Order SUSTAINING (related document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) (Order entered on 3/12/2019) (Paez, Daniel) |
| 03/18/2019 | | 103 | Order Granting (related document(s): 80 Amended Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 70 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, |

| | | | |
|---|---|---|---|
| | | | LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/18/2019) (Paez, Daniel) Modified on 3/18/2019 (Paez, Daniel). |
| 03/19/2019 | | 104 | Amended Certificate of Service filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 99 Application to Employ Surveyor, Survey & Appraisal Services *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) |
| 03/20/2019 | | 105 | BNC Certificate of Mailing (Related Document(s): 103 Order Granting (related document(s): 80 Amended Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)(Kingman, William) (Related Document(s): 70 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *(21 Day Objection Language*) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/18/2019) (Paez, Daniel) Modified on 3/18/2019 .) Notice Date 03/20/2019. (Admin.) |
| 03/21/2019 | | 106 | Order Regarding (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/21/2019) (Gomez, Becky) |
| 03/21/2019 | | 107 | Certificate of Service filed by William B. Kingman for Debtor TRESHA−MOB, LLC. (Kingman, William) (Related Document(s): 106 Order Regarding (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/21/2019)) |
| 03/26/2019 | | 108 | Objection Filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC (Gragg, David) (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) |
| 03/26/2019 | | 109 | Notice of Appeal Filed by Eric Terry for Debtor TRESHA−MOB, LLC ( Filing Fee:$ 298.00 ) (Terry, Eric) (Attachments: # 1 Exhibit A)(related document(s): 102 Order SUSTAINING (related document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) (Order entered on 3/12/2019)) |
| 03/26/2019 | | | ICC−Fee Terminated for Notice of Appeal(18−52420−rbk) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt 20386622 (re:Doc# 109) (U.S. Treasury) |
| 03/27/2019 | | 110 | Notice to District Court of Filing of Notice of Appeal (Appeal filed by Debtor TRESHA−MOB, LLC) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:18−bk−52420 (Lawson, Rob) (Attachments: # 1 Bankruptcy Docket Sheet # 2 List of Parties)(related document(s): 109 Notice of |

| | | | |
|---|---|---|---|
| | | | Appeal Filed by Eric Terry for Debtor TRESHA−MOB, LLC ( Filing Fee:$ 298.00 ) (Terry, Eric) (Attachments: # 1 Exhibit A)(related document(s): 102 Order SUSTAINING (related document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) (Order entered on 3/12/2019))) |
| 03/27/2019 | | | Hearing Held: *****APPROVED IN THE AMOUNT OF $14.2 MILLION KEMCO − 2ND BIDDER IN CASE 1ST BID DOES NOT CLOSE GOES TO SULLIVAN (BROE) IN THE AMOUNT OF 14.1 MILLION*****. Order Due to be filed by BILL KINGMAN. (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) **Order due by 4/10/2019** (Paez, Daniel) (Entered: 03/28/2019) |
| 03/27/2019 | | 112 | Exhibit and Witness List for Hearing Held on 3/27/19 (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Paez, Daniel) (Entered: 03/28/2019) |
| 03/28/2019 | | | Notice from District Court of Docketing Notice of Appeal, **Civil Action Number: 5:19−CV−00317.** (Lawson, Rob) (related document(s): 109 Notice of Appeal Filed by Eric Terry for Debtor TRESHA−MOB, LLC. |
| 03/28/2019 | | 111 | Transcript Request by Jason M. Rudd. (Rudd, Jason) |
| 03/28/2019 | | 116 | Transcript Request by Jason M. Rudd. Transcript request sent to Transcriber: Chris Poage (Related Document(s): **Hearing RESET FOR TIME CHANGE ONLY FROM 9:30am TO 2PM** (Related Document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) filed by William B. Kingman for Debtor TRESHA−MOB, LLC. **Hearing Scheduled For 3/27/2019 at 2:00 PM at SA Courtroom 1** (Castleberry, Deanna)*****RESET AS TO TIME CHANGE ONLY − FROM 9:30AM TO 2PM − MR. KINGMAN RESPONSIBLE FOR NOTICE***.**) (Gomez, Becky) (Entered: 03/29/2019) |
| 03/29/2019 | | 113 | Objection and Motion to Reconsider Allowance of Qualified Offer of Qualified Bidder Filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Proposed Order) (Rudd, Jason) (related document(s): 106 Order Regarding (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/21/2019)) Modified on 3/29/2019 (Gomez, Becky). |
| 03/29/2019 | | 114 | Motion to Expedite Hearing filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Proposed Order)(Rudd, Jason) (Related Document(s): 113 Objection and Motion to Reconsider Allowance of Qualified Offer of Qualified Bidder Filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Proposed Order) (Rudd, Jason) (related document(s): 106 Order Regarding (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by |

| | | | |
|---|---|---|---|
| | | | William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/21/2019))) Modified on 3/29/2019 (Gomez, Becky). |
| 03/29/2019 | | 115 | Notice of Appearance and Request for Service of Notice filed by H. Anthony Hervol for Interested Party Camco Land, Ltd.. (Hervol, H.) |
| 03/29/2019 | | 117 | Order Dismissing Motion As MOOT (related document(s): 114 Motion to Expedite Hearing filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Proposed Order)(Rudd, Jason) (Related Document(s): 113 Objection and Motion to Reconsider Allowance of Qualified Offer of Qualified Bidder Filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Proposed Order) (Rudd, Jason) (related document(s): 106 Order Regarding (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/21/2019))) Modified on 3/29/2019 .) (Order entered on 3/29/2019) (Paez, Daniel) |
| 03/29/2019 | | 118 | Order DENYING Objection and Motion (related document(s): 113 Objection and Motion to Reconsider Allowance of Qualified Offer of Qualified Bidder Filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Proposed Order) (Rudd, Jason) (related document(s): 106 Order Regarding (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/21/2019)) Modified on 3/29/2019 .) (Order entered on 3/29/2019) (Paez, Daniel) |
| 03/29/2019 | | 119 | Transcript regarding Hearing Held 03/27/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 06/27/2019. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber Chris Poage, Telephone number 210−827−5709. − NAME OF PURCHASER: Jason M. Rudd. Notice of Intent to Request Redaction Deadline Due By 04/5/2019. Redaction Request Due By04/19/2019. Redacted Transcript Submission Due By 04/29/2019. Transcript access will be restricted through 06/27/2019. (Poage, Chris) |
| 03/29/2019 | | 120 | BNC Certificate of Mailing (Related Document(s): 110 Notice to District Court of Filing of Notice of Appeal (Appeal filed by Debtor TRESHA−MOB, LLC) − Pursuant to Fed. R. Bankr. P. 8003(d), the Bankruptcy Clerk has transmitted the notice of the appeal filed in case number 5:18−bk−52420 (Lawson, Rob) (Attachments: # 1 Bankruptcy Docket Sheet # 2 List of Parties)(related document(s): 109 Notice of Appeal Filed by Eric Terry for Debtor TRESHA−MOB, LLC ( Filing Fee:$ 298.00 ) (Terry, Eric) (Attachments: # 1 Exhibit A)(related document(s): 102 Order SUSTAINING (related document(s): 69 Huebner Ambulatory Surgery Center, LLC's Objection to Notice of Cure Amount filed by David S. Gragg for Interested Party Huebner Ambulatory Surgery Center, LLC. (Gragg, David) (Related Document(s): 64 Amended Order Granting (related document(s): 62 Order Regarding (related document(s): 52 Debtor's Motion for Entry of an Order Authorizing Assumption of Non−Residential Real Property Leases Pursuant to 11 U.S.C. § 365 filed by Eric Terry for Debtor TRESHA−MOB, LLC)) (Order entered on 1/18/2019))) (Order entered on 3/12/2019)))) Notice Date 03/29/2019. (Admin.) |

| | | | |
|---|---|---|---|
| 04/01/2019 | | 121 | Motion for Authority to Prosecute Limited Objection to Sale Hearing on Behalf of the Debtor's Estate filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Exhibit B # 2 Proposed Order)(Rudd, Jason) |
| 04/02/2019 | | 122 | JOINDER filed by Michael G. Colvard for Interested Party Cherish Medical Office Building, LLC. (Attachments: # 1 Affidavit)(Colvard, Michael) (Related Document(s): 121 Motion for Authority to Prosecute Limited Objection to Sale Hearing on Behalf of the Debtor's Estate filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC (Attachments: # 1 Exhibit B # 2 Proposed Order)) |
| 04/02/2019 | | 123 | Order Relating To Debtor's Motion To (A) Establish Bidding Procedures in Connection With The Sale of Substantially All of The Debtor's Assets and Assignment of Assumed Leases; (B) Authorize The Debtor To Select A Designated Purchaser or A Stalking Horse Bidder and/or Hold An Auction; (C) Approve The Form and Manner of Notice; and (D) Grant Related Relief (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 4/2/2019) (Paez, Daniel) |
| 04/02/2019 | | 124 | Notice of Appeal Filed by Jason M. Rudd for Interested Party Voltaire Asset Managers II, LLC ( Filing Fee:$ 298.00 ) (Rudd, Jason) (related document(s): 123 Order Relating To Debtor's Motion To (A) Establish Bidding Procedures in Connection With The Sale of Substantially All of The Debtor's Assets and Assignment of Assumed Leases; (B) Authorize The Debtor To Select A Designated Purchaser or A Stalking Horse Bidder and/or Hold An Auction; (C) Approve The Form and Manner of Notice; and (D) Grant Related Relief (related document(s): 51 Motion to Sell Property Free and Clear of Liens 11 USC 363(f) ( Filing Fee: $ 181.00 ) filed by William B. Kingman for Debtor TRESHA−MOB, LLC (Attachments: # 1 Proposed Order)) (Order entered on 4/2/2019)) |
| 04/02/2019 | | | ICC−Fee Terminated for Notice of Appeal(18−52420−rbk) [appeal,ntcapl] ( 298.00), Amount $ 298.00, Receipt 20409502 (re:Doc# 124) (U.S. Treasury) |